**HARRIS & RUBLE**
ATTORNEYS AND COUNSELORS AT LAW
6424 SANTA MONICA BLVD.
LOS ANGELES, CA 90038
TEL (323) 962-3777
FAX (323) 962-3004

ATS ads Collette McDonald

Page: 1
07/05/2013
Billing Ref:    WINTERS-ATS
Invoice No:    1336

<u>Fees</u>

| | | Rate | Hours | |
|---|---|---|---|---|
| **12/18/2010** | | | | |
| AH | Telephone call to potential client re possible wage-and-hour claims. | 800.00 | 0.10 | 80.00 |
| **01/24/2011** | | | | |
| AH | Telephone call to potential client regarding meal-period claims. | 800.00 | 0.10 | 80.00 |
| AH | Email to John Dorigan regarding potential case. | 800.00 | 0.10 | 80.00 |
| **09/09/2011** | | | | |
| AH | E-mail correspondence with John Dorigan regarding draft LWDA ltr. | 800.00 | 0.10 | 80.00 |
| **09/14/2011** | | | | |
| AH | Reply e-mail to John Dorigan regarding case filing. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with John Dorigan re cast of characters. | 800.00 | 0.10 | 80.00 |
| **09/28/2011** | | | | |
| AH | Telephone call to Collette McDonald. | 800.00 | 0.10 | 80.00 |
| **09/29/2011** | | | | |
| AH | Telephone call to Collette McDonald - Spoke --- With DZ and Dorigans on phone, discuss retainer and complaint and responsibilities of class rep. | 800.00 | 0.50 | 400.00 |
| AH | E-mail correspondence with John Dorigan regarding "NO LUNCH" claims. | 800.00 | 0.10 | 80.00 |
| **09/30/2011** | | | | |
| AH | E-mail correspondence with John Dorigan regarding draft Complaint. | 800.00 | 0.10 | 80.00 |

ATS ads Collette McDonald

Billing Ref:      WINTERS-ATS
Invoice No:              1336

| Date | | | Rate | Hours | |
|---|---|---|---|---|---|
| 10/01/2011 | | | | | |
| | AH | E-mail correspondence with John Dorigan regarding Defendant's scope of operations. | 800.00 | 0.10 | 80.00 |
| 10/02/2011 | | | | | |
| | AH | Legal research and drafting of Complaint. | 800.00 | 4.20 | 3,360.00 |
| 10/03/2011 | | | | | |
| | AH | E-mail correspondence with John Dorigan re McDonald pay records. | 800.00 | 0.10 | 80.00 |
| 10/08/2011 | | | | | |
| | AH | Legal research re possible split-shift claim. | 800.00 | 2.70 | 2,160.00 |
| | AH | Review Plaintiff's documents and prepare draft damage analysis. | 800.00 | 1.80 | 1,440.00 |
| 10/09/2011 | | | | | |
| | AH | E-mail correspondence with John Dorigan regarding feasibility of split-shift claim. | 800.00 | 0.30 | 240.00 |
| | AH | Legal research regarding potential claims. | 800.00 | 1.10 | 880.00 |
| | AH | E-mail correspondence with Dave Zelenski and John Dorigan regarding legal research. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with John Dorigan regarding potential witnesses. | 800.00 | 0.10 | 80.00 |
| 10/10/2011 | | | | | |
| | AH | Telephone call to Collette McDonald - Voice Mail. | 800.00 | 0.10 | 80.00 |
| 10/11/2011 | | | | | |
| | DZ | Revised Compl. | 430.00 | 3.00 | 1,290.00 |
| | DZ | Correspondence with Alan Harris and John Dorigan via e-mail re revised Compl. | 430.00 | 0.10 | 43.00 |
| | AH | E-mail correspondence with Dave Zelenski re ATS complaint. | 800.00 | 0.10 | 80.00 |
| 10/12/2011 | | | | | |
| | AH | E-mail correspondence with Dave Zelenski and John Dorigan re complaint. | 800.00 | 0.10 | 80.00 |
| 10/13/2011 | | | | | |
| | AH | E-mail correspondence with John Dorigan re complaint. | 800.00 | 0.10 | 80.00 |
| 10/25/2011 | | | | | |
| | AH | E-mail correspondence with John Dorigan re Complaint. | 800.00 | 0.10 | 80.00 |
| 10/26/2011 | | | | | |
| | DZ | Drafted Compl. | 430.00 | 2.00 | 860.00 |
| | DZ | Correspondence with John Dorigan via e-mail re filing | | | |

ATS ads Collette McDonald

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | of Compl. | 430.00 | 0.10 | 43.00 |
| AH | | Drafting Complaint. | 800.00 | 0.50 | 400.00 |
| AH | | E-mail correspondence with Dave Zelenski regarding Complaint. | 800.00 | 0.10 | 80.00 |
| 11/06/2011 | | | | | |
| AH | | E-mail correspondence with potential witness. | 800.00 | 0.10 | 80.00 |
| 11/09/2011 | | | | | |
| DZ | | Reviewed file-stamped Compl., et al. | 430.00 | 0.20 | 86.00 |
| DZ | | Prepared Compl., et al. for service on Def. | 430.00 | 0.30 | 129.00 |
| DZ | | Correspondence with Alan Harris and John Dorigan via e-mail re service of Compl. | 430.00 | 0.10 | 43.00 |
| AH | | E-mail correspondence with Dave Zelenski and Dorigan re service of Complaint. | 800.00 | 0.10 | 80.00 |
| 11/15/2011 | | | | | |
| DZ | | Reviewed executed Proof of Service of Summons. | 430.00 | 0.10 | 43.00 |
| DZ | | Prepared Proof of Service for filing with Court and service on Def.'s Registered Agent. | 430.00 | 0.20 | 86.00 |
| 11/30/2011 | | | | | |
| DZ | | Reviewed file-stamped Proof of Service of Summons. | 430.00 | 0.10 | 43.00 |
| 12/08/2011 | | | | | |
| DZ | | Docketed relevant dates re resp. to Compl. | 430.00 | 0.10 | 43.00 |
| 12/10/2011 | | | | | |
| AH | | Reviewing documents--ATS answer, seeking award of attorneys' fees under 218.5. | 800.00 | 0.20 | 160.00 |
| 12/12/2011 | | | | | |
| DZ | | Reviewed Def.'s Ans. to Compl. | 430.00 | 0.20 | 86.00 |
| DZ | | Researched possible mot. to strike Def.'s Ans. | 430.00 | 0.30 | 129.00 |
| DZ | | Reviewed Def.'s Rule 7.1 Disclosure Statement. | 430.00 | 0.10 | 43.00 |
| DZ | | Reviewed Judge Phillips' Standing Order. | 430.00 | 0.20 | 86.00 |
| DZ | | Meet-and-confer correspondence to Simon Yang via e-mail re Def.'s Ans. to Compl. | 430.00 | 0.70 | 301.00 |
| AH | | E-mail correspondence with Dave Zelenski regarding motion-to-strike meet-and-confer. | 800.00 | 0.30 | 240.00 |
| 12/13/2011 | | | | | |
| DZ | | Drafted Mot. to Strike Def.'s Ans. | 430.00 | 5.70 | 2,451.00 |
| 12/14/2011 | | | | | |
| DZ | | Drafted Mot. to Strike; drafted Zelenski Decl. in Supp. of Mot. to Strike and Proposed Order Granting Mot. to Strike. | 430.00 | 4.60 | 1,978.00 |
| DZ | | Correspondence with Alan Harris and John Dorigan via | | | |

ATS ads Collette McDonald

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | e-mail re Mot. to Strike. | 430.00 | 0.10 | 43.00 |
| | AH | Legal research re motion to strike. | 800.00 | 1.50 | 1,200.00 |
| | AH | E-mail correspondence with Dave Zelenski regarding Motion to Strike. | 800.00 | 0.10 | 80.00 |
| **12/15/2011** | | | | | |
| | DZ | Reviewed Def.'s Proof of Service of Docs. | 430.00 | 0.10 | 43.00 |
| | DZ | Revised Mot. to Strike. | 430.00 | 1.20 | 516.00 |
| | AH | Reviewed Standing Order. | 800.00 | 0.10 | 80.00 |
| | AH | Reviewed Declaration of Simon Yang in Support of Notice of Removal. | 800.00 | 0.10 | 80.00 |
| | AH | Reviewed Notice to Parties of ADR Program. | 800.00 | 0.10 | 80.00 |
| | AH | Reviewed Declaration of Ruthanne Whitner in Support of Notice of Removal. | 800.00 | 0.10 | 80.00 |
| | AH | Reviewed Defendant's Disclosure Statement. | 800.00 | 0.10 | 80.00 |
| | AH | Reviewed Defendant's Notice of Interested Parties. | 800.00 | 0.10 | 80.00 |
| | AH | Reviewed Notice of Removal. | 800.00 | 0.20 | 160.00 |
| **12/16/2011** | | | | | |
| | DZ | Reviewed Notice of Removal, et al. (filed by Court). | 430.00 | 0.20 | 86.00 |
| | DZ | Reviewed Standing Order. | 430.00 | 0.20 | 86.00 |
| | DZ | Reviewed Def.'s Notice of Compliance with Removal Statute. | 430.00 | 0.10 | 43.00 |
| | DZ | Reviewed Def.'s Notice of Standing Order. | 430.00 | 0.10 | 43.00 |
| | AH | Reviewed Notice of Compliance with 28 U.S.C. § 1446(d). | 800.00 | 0.10 | 80.00 |
| | AH | Reviewed Notice of Court's Standing Order. | 800.00 | 0.10 | 80.00 |
| **12/19/2011** | | | | | |
| | DZ | Revised Mot. to Strike and Zelenski Decl. in Supp. thereof. | 430.00 | 0.60 | 258.00 |
| | DZ | Voicemail from Simon Yang re scheduling of meet-and-confers (Rule 26(f) early meeting of counsel and Pl.'s Mot. to Strike). | 430.00 | 0.10 | 43.00 |
| | DZ | Scheduled meet-and-confer session re Rule 26(f) and re Pl.'s Mot. to Strike. | 430.00 | 0.10 | 43.00 |
| | DZ | Met and conferred with Simon Yang re Pl.'s potential Mot. to Strike.  Explained to Mr. Yang that our position isn't to have Def.'s affirmative defenses stricken without leave to amend.  We would just like to know the factual bases for the asserted defenses.  Agreed to continue discussions tomorrow at approximately 2:00 p.m. (together with Aaron Lubeley and Alan Harris). | 430.00 | 0.20 | 86.00 |
| **12/20/2011** | | | | | |
| | DZ | Telephone conference with Aaron Lubeley.  Met and conferred regarding Pl.'s Mot. to Strike. | 430.00 | 0.40 | 172.00 |

Page: 5
07/05/2013

ATS ads Collette McDonald

Billing Ref:    WINTERS-ATS
Invoice No:    1336

| | | Rate | Hours | |
|---|---|---|---|---|
| **12/21/2011** | | | | |
| AH | E-mail correspondence with Dave Zelenski regarding meet-and-confer. | 800.00 | 0.10 | 80.00 |
| **12/27/2011** | | | | |
| AH | E-mail correspondence with Dave Zelenski regarding Motion to Strike. | 800.00 | 0.10 | 80.00 |
| **12/29/2011** | | | | |
| DZ | Discussed Mot. to Strike with John Dorigan. | 430.00 | 0.20 | 86.00 |
| DZ | Revised Mot. to Strike, Zelenski Decl. in Supp. of Mot. to Strike, and Proposed Order Granting Mot. to Strike. | 430.00 | 1.30 | 559.00 |
| DZ | E-filed Mot. to Strike, et al. | 430.00 | 0.20 | 86.00 |
| DZ | Reviewed and revised Ltr. to LWDA re civil-penalty claims. | 430.00 | 0.30 | 129.00 |
| DZ | Correspondence with John Dorigan via e-mail re Ltr. to LWDA. | 430.00 | 0.20 | 86.00 |
| DZ | Correspondence from Simon Yang via e-mail re meet-and-confer follow-up concerning Pl.'s Mot. to Strike. | 430.00 | 0.20 | 86.00 |
| DZ | Correspondence with Simon Yang via e-mail re response to Def.'s meet-and-confer follow-up letter. | 430.00 | 0.50 | 215.00 |
| AH | Email to Simon Yang. | 800.00 | 0.10 | 80.00 |
| AH | Email to David Zelenski regarding civil penalties. | 800.00 | 0.10 | 80.00 |
| AH | Reviewed Declaration of David Zelenski in Support of Motion to Strike. | 800.00 | 0.10 | 80.00 |
| **01/02/2012** | | | | |
| DZ | Drafted Joint Conference Report. | 430.00 | 2.50 | 1,075.00 |
| AH | E-mail correspondence with Dave Zelenski regarding Joint Conference Report. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Dave Zelenski and Mr. Dorigan re meet and confer, scheduled for tomorrow. | 800.00 | 0.10 | 80.00 |
| **01/03/2012** | | | | |
| DZ | With Alan Harris, continued meet-and-confer process with Aaron Lubeley and Simon Yang re Mot. to Strike. | 430.00 | 0.30 | 129.00 |
| DZ | Drafted Stipulation and Proposed Order Continuing Hearing on Mot. to Strike. | 430.00 | 1.10 | 473.00 |
| DZ | Discussed Stipulation and Proposed Order Continuing Hearing on Mot. to Strike with Alan Harris. | 430.00 | 0.10 | 43.00 |
| DZ | Correspondence with Simon Yang via e-mail re Stipulation and Proposed Order Continuing Hearing on Mot. to Strike. | 430.00 | 0.30 | 129.00 |
| AH | Telephone call to Aaron R. Lubeley - Spoke --- With Simon Yang and DZ on the phone. Discuss motion to strike and settlement. Agree to stipulation re same. | 800.00 | 0.30 | 240.00 |
| AH | E-mail correspondence with Dave Zelenski and defense counsel regarding Stipulation Continuing | | | |

ATS ads Collette McDonald

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | Hearing on Motion to Strike. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Lubeley, Aaron regarding possible attempts early resolution. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Dave Zelenski regarding deadlines. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Yang, Simon regarding tolling issues. | 800.00 | 0.10 | 80.00 |
| **01/05/2012** | | | | | |
| | DZ | Discussed status of Stipulation with Simon Yang. Also discussed Pl.'s intent to add an LCPAGA cause of action. | 430.00 | 0.10 | 43.00 |
| | DZ | Reviewed Def.'s revisions to Stipulation and Proposed Order Continuing Hearing on Mot. to Strike. | 430.00 | 0.20 | 86.00 |
| | DZ | Correspondence with Simon Yang via e-mail re revised Stipulation and Proposed Order to Continue Hearing on Mot. to Strike. | 430.00 | 0.10 | 43.00 |
| | DZ | Filed Stipulation and Proposed Order Continuing Hearing on Mot. to Strike. | 430.00 | 0.10 | 43.00 |
| | DZ | Prepared courtesy copy of Stipulation for delivery to Court. | 430.00 | 0.10 | 43.00 |
| **01/06/2012** | | | | | |
| | DZ | Arranged for delivery of Stipulation courtesy copy to Judge Phillips. | 430.00 | 0.10 | 43.00 |
| **01/09/2012** | | | | | |
| | DZ | Correspondence from Simon Yang via e-mail re Mot. to Strike. | 430.00 | 0.10 | 43.00 |
| | DZ | Discussed re-noticing Mot. to Strike with Alan Harris. | 430.00 | 0.20 | 86.00 |
| | DZ | Correspondence with Simon Yang via e-mail re continuing hearing on Mot. to Strike. | 430.00 | 0.10 | 43.00 |
| | DZ | Drafted Am. Notice of Mot. to Strike. | 430.00 | 0.20 | 86.00 |
| | AH | Reviewed Amendment to Motion to Strike Defendant's Answer. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Yang, Simon regarding Amended Notice. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Dave Zelenski regarding Amended Notice. | 800.00 | 0.10 | 80.00 |
| **01/10/2012** | | | | | |
| | DZ | Prepared courtesy copy of Am. Notice of Mot. to Strike. | 430.00 | 0.20 | 86.00 |
| | DZ | Reviewed Order Continuing Hearing on Mot. to Strike, et al. | 430.00 | 0.10 | 43.00 |
| | AH | Reviewed Order re Stipulation to Continue. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Dave Zelenski regarding Order as to Stipulation to Continue. | 800.00 | 0.10 | 80.00 |

ATS ads Collette McDonald

| | | Rate | Hours | |
|---|---|---|---|---|
| **01/11/2012** | | | | |
| DZ | Left voicemail message for Clerk, returning Clerk's call from this morning (disconnected). | 430.00 | 0.10 | 43.00 |
| DZ | Researched possible exemption issues. | 430.00 | 1.00 | 430.00 |
| **01/17/2012** | | | | |
| DZ | Discussed mediation with Alan Harris. | 430.00 | 0.10 | 43.00 |
| DZ | Correspondence with Simon Yang via e-mail re informal mediation and re addition of PAGA claim. | 430.00 | 0.30 | 129.00 |
| **01/23/2012** | | | | |
| DZ | Left voicemail message for Simon Yang re early settlement discussions. | 430.00 | 0.10 | 43.00 |
| **01/25/2012** | | | | |
| DZ | Correspondence with Simon Yang via e-mail re addition of PAGA claim and re early settlement discussions. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski and defense counsel re settlement attempts. | 800.00 | 0.10 | 80.00 |
| **01/27/2012** | | | | |
| DZ | Engaged in early settlement discussion with Alan Harris and Simon Yang. | 430.00 | 0.30 | 129.00 |
| **01/31/2012** | | | | |
| DZ | Correspondence with Simon Yang via e-mail re PAGA-amendment follow-up. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski and Mr. Yang regarding PAGA follow-up. | 800.00 | 0.10 | 80.00 |
| **02/01/2012** | | | | |
| DZ | Correspondence from LWDA re right-to-sue ltr. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with John Dorigan regarding civil-penalties letter. | 800.00 | 0.10 | 80.00 |
| **02/02/2012** | | | | |
| DZ | Correspondence from Simon Yang via e-mail re early settlement discussions and re PAGA. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski re schedule. | 800.00 | 0.10 | 80.00 |
| **02/03/2012** | | | | |
| DZ | Correspondence with Simon Yang via e-mail re early settlement discussions and re PAGA. | 430.00 | 0.20 | 86.00 |
| DZ | Drafted Stipulation and Proposed Order re Deadlines. | 430.00 | 1.00 | 430.00 |
| DZ | Correspondence with Simon Yang via e-mail re draft Stipulation and Proposed Order re Deadlines. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski regarding early settlement discussions. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Dave Zelenski and Mr. | | | |

ATS ads Collette McDonald

Page: 8
07/05/2013
Billing Ref:    WINTERS-ATS
Invoice No:    1336

| | | Rate | Hours | |
|---|---|---|---|---|
| | Yang re draft stipulation and proposed order. | 800.00 | 0.10 | 80.00 |
| **02/05/2012** | | | | |
| DZ | Correspondence with Alan Harris via e-mail re PAGA amendment. | 430.00 | 0.10 | 43.00 |
| **02/06/2012** | | | | |
| DZ | Researched ADA preemption issue. | 430.00 | 3.00 | 1,290.00 |
| **02/07/2012** | | | | |
| DZ | Correspondence from Simon Yang via e-mail re Stipulation and Proposed Order continuing deadlines and taking Mot. to Strike off-calendar. | 430.00 | 0.10 | 43.00 |
| DZ | Left voicemail message for Simon Yang re Stipulation and Proposed Order. | 430.00 | 0.10 | 43.00 |
| DZ | Researched relation-back issue re PAGA claims. | 430.00 | 0.50 | 215.00 |
| DZ | Discussed outstanding Stipulation issue with Alan Harris. | 430.00 | 0.10 | 43.00 |
| DZ | With Alan Harris, discussed PAGA issue in Stipulation with Simon Yang. | 430.00 | 0.30 | 129.00 |
| AH | Email to Aaron R. Lubeley. | 800.00 | 0.10 | 80.00 |
| AH | Telephone call to Aaron R. Lubeley - Voice Mail. | 800.00 | 0.10 | 80.00 |
| **02/08/2012** | | | | |
| DZ | Revised Stipulation and Proposed Order to address tolling of statute of limitations. | 430.00 | 0.20 | 86.00 |
| DZ | Correspondence with Simon Yang via e-mail re revisions to Stipulation and Proposed Order. | 430.00 | 0.10 | 43.00 |
| DZ | Discussed today's settlement conference with Alan Harris. | 430.00 | 0.50 | 215.00 |
| DZ | Correspondence with Alan Harris via e-mail re ADA preemption. | 430.00 | 0.20 | 86.00 |
| DZ | With Alan Harris, held early settlement conference with Aaron Lubeley and Simon Yang. | 430.00 | 0.50 | 215.00 |
| DZ | E-filed Stipulation and Proposed Order re Deadlines. | 430.00 | 0.20 | 86.00 |
| AH | E-mail correspondence with Lubeley, Aaron and Dave Zelenski re settlement discussion (.1) and prepare for same (.7). | 800.00 | 0.80 | 640.00 |
| AH | E-mail correspondence with Yang, Simon re stipulation. | 800.00 | 0.10 | 80.00 |
| AH | Telephone call to Aaron R. Lubeley regarding settlement discussions. | 800.00 | 0.50 | 400.00 |
| AH | Drafted Stipulation to Withdraw Motion to Strike. | 800.00 | 0.10 | 80.00 |
| AH | Legal researcfh and drafting re settlement issues. | 800.00 | 2.20 | 1,760.00 |
| AH | E-mail correspondence with potential expert witness. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Lubeley, Aaron re mediation. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Aaron Lubeley and David Zelenski regarding potential early resolution. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Dave Zelenski regarding | | | |

ATS ads Collette McDonald

Billing Ref:      WINTERS-ATS
Invoice No:              1336

| | | Rate | Hours | |
|---|---|---|---|---|
| | ADA preemption. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Yang, Simon regarding Class data. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Dave Zelenski regarding revised Stipulation. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Lubeley, Aaron to set up conference call to discuss mediation. | 800.00 | 0.10 | 80.00 |
| **02/09/2012** | | | | |
| DZ | Correspondence with Legal Support Unlimited via e-mail re courtesy copy of Stipulation and Proposed Order. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with John Dorigan regarding ATS operations. | 800.00 | 0.10 | 80.00 |
| **02/10/2012** | | | | |
| DZ | Reviewed Order re Stipulation Concerning Deadlines. | 430.00 | 0.20 | 86.00 |
| **02/20/2012** | | | | |
| AH | E-mail correspondence with Dave Zelenski regarding settlement issues. | 800.00 | 0.10 | 80.00 |
| **02/22/2012** | | | | |
| DZ | Reviewed Class-size information from Def. | 430.00 | 0.50 | 215.00 |
| DZ | Correspondence with Alan Harris via e-mail re sample-size calculations. | 430.00 | 0.10 | 43.00 |
| DZ | Discussed sample-size calculations and settlement analysis with Alan Harris. | 430.00 | 0.50 | 215.00 |
| AH | E-mail correspondence with Dave Zelenski re sample size for mediation effort. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Simon Yang and Aaron Lubeley regarding mediation data. | 800.00 | 0.10 | 80.00 |
| **02/23/2012** | | | | |
| AH | Legal research regarding seating issues. | 800.00 | 2.00 | 1,600.00 |
| **02/24/2012** | | | | |
| DZ | Correspondence from Simon Yang via e-mail re mediation data. | 430.00 | 0.10 | 43.00 |
| DZ | Discussed mediation data with Alan Harris. | 430.00 | 0.20 | 86.00 |
| DZ | Correspondence with Simon Yang re mediation data. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski regarding settlement data. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Yang, Simon regarding settlement data. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with John Dorigan regarding settlement issues. | 800.00 | 0.10 | 80.00 |

ATS ads Collette McDonald

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **02/29/2012** | | | | | |
| | DZ | Discussed Def.'s provision of settlement info. with Simon Yang. | 430.00 | 0.10 | 43.00 |
| **03/02/2012** | | | | | |
| | AH | E-mail correspondence with Yang, Simon regarding Class data. | 800.00 | 0.10 | 80.00 |
| **03/05/2012** | | | | | |
| | DZ | Correspondence from Simon Yang via e-mail re settlement discussions. | 430.00 | 0.10 | 43.00 |
| | DZ | Drafted settlement mem. re data provided by Def. | 430.00 | 0.50 | 215.00 |
| | DZ | Discussed opening settlement proposal with Alan Harris. | 430.00 | 0.20 | 86.00 |
| | DZ | Correspondence with John Dorigan via e-mail re PAGA amendment. | 430.00 | 0.10 | 43.00 |
| | AH | Telephone call to Aaron R. Lubeley - Voice Mail. | 800.00 | 0.10 | 80.00 |
| | AH | Telephone call to potential private mediator. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with John Dorigan re settlement. | 800.00 | 0.10 | 80.00 |
| | AH | Legal research re settlement issues. | 800.00 | 2.20 | 1,760.00 |
| | AH | E-mail correspondence with Dave Zelenski and John Dorigan regarding tolling issues. | 800.00 | 0.10 | 80.00 |
| **03/07/2012** | | | | | |
| | AH | Legal research re 226 issue --Legal research re 226 claim. | 800.00 | 1.30 | 1,040.00 |
| **03/08/2012** | | | | | |
| | DZ | Discussed re-filing of Mot. to Strike Def.'s Ans. to Compl. with Alan Harris. | 430.00 | 0.10 | 43.00 |
| | DZ | Discussed stipulating to continue filing deadline for Mot. to Strike with Simon Yang. | 430.00 | 0.20 | 86.00 |
| | DZ | Drafted First Am. Compl. | 430.00 | 1.00 | 430.00 |
| | DZ | Correspondence with Simon Yang via e-mail re Stipulation to file First Am. Compl. | 430.00 | 0.20 | 86.00 |
| **03/12/2012** | | | | | |
| | DZ | Discussed Stipulation re First Am. Compl. with Simon Yang. | 430.00 | 0.20 | 86.00 |
| | DZ | Drafted Stipulation re First Am. Compl. | 430.00 | 0.90 | 387.00 |
| | DZ | Correspondence with Simon Yang via e-mail re Stipulation re First Am. Compl. | 430.00 | 0.20 | 86.00 |
| | DZ | Reviewed Def.'s revisions to Stipulation re First Am. Compl. | 430.00 | 0.20 | 86.00 |
| | DZ | Revised Def.'s draft of Stipulation re First Am. Compl. | 430.00 | 0.20 | 86.00 |
| | DZ | E-filed Stipulation re First Am. Compl. | 430.00 | 0.20 | 86.00 |
| | DZ | Reviewed file-stamped Stipulation re Filing First Am. Compl. | 430.00 | 0.10 | 43.00 |

ATS ads Collette McDonald

Billing Ref:      WINTERS-ATS
Invoice No:                1336

| | | Rate | Hours | |
|---|---|---|---|---|
| AH | E-mail correspondence with Yang, Simon and DZ re stipulation and settlement. | 800.00 | 0.10 | 80.00 |
| **03/13/2012** | | | | |
| DZ | Reviewed settlement data re PAGA amounts. | 430.00 | 1.00 | 430.00 |
| **03/14/2012** | | | | |
| DZ | Continued settlement-proposal analysis. | 430.00 | 1.00 | 430.00 |
| DZ | Correspondence with Alan Harris and John Dorigan re settlement-proposal analysis. | 430.00 | 0.60 | 258.00 |
| DZ | Discussed settlement-proposal analysis with Alan Harris. | 430.00 | 0.50 | 215.00 |
| DZ | Correspondence with Simon Yang via e-mail re settlement demand. | 430.00 | 0.10 | 43.00 |
| AH | Work on damage analysis. | 800.00 | 1.50 | 1,200.00 |
| AH | E-mail correspondence with Dave Zelenski regarding settlement demand. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with John Dorigan re draft settlement agreement. | 800.00 | 0.10 | 80.00 |
| **03/15/2012** | | | | |
| DZ | Correspondence from John Dorigan via e-mail re settlement demand. | 430.00 | 0.20 | 86.00 |
| DZ | Discussed e-mail from John Dorigan with Alan Harris. | 430.00 | 0.20 | 86.00 |
| **03/23/2012** | | | | |
| DZ | Correspondence with Simon Yang via e-mail re Pl.'s settlement demand. | 430.00 | 0.10 | 43.00 |
| DZ | Correspondence from Simon Yang via e-mail re resp. to opening settlement demand. | 430.00 | 0.20 | 86.00 |
| DZ | With Alan Harris, discussed Def.'s counterproposal with Simon Yang. | 430.00 | 0.20 | 86.00 |
| DZ | Continued discussing Def.'s counterproposal with Simon Yang. | 430.00 | 0.30 | 129.00 |
| DZ | Correspondence with Alan Harris via e-mail re settlement negotiations. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski and defense re settlement. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Yang, Simon regarding settlement demand. | 800.00 | 0.10 | 80.00 |
| **03/25/2012** | | | | |
| AH | Legal research re legislative history and wage order concerning seating issues. | 800.00 | 2.90 | 2,320.00 |
| AH | E-mail correspondence with John Dorigan and Dave Zelenski regarding seating issues. | 800.00 | 0.10 | 80.00 |
| **03/28/2012** | | | | |
| AH | E-mail correspondence with Yang, Simon regarding | | | |

Page: 12
07/05/2013
Billing Ref:    WINTERS-ATS
Invoice No:    1336

ATS ads Collette McDonald

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | seating issues. | 800.00 | 0.10 | 80.00 |
| AH | | E-mail correspondence with John Dorigan regarding seating issues. | 800.00 | 0.10 | 80.00 |
| 03/30/2012 | | | | | |
| AH | | E-mail correspondence with John Dorigan regarding "NO LUNCH" issue. | 800.00 | 0.10 | 80.00 |
| 04/02/2012 | | | | | |
| DZ | | Discussed status of Def.'s counteroffer with Simon Yang. | 430.00 | 0.10 | 43.00 |
| 04/11/2012 | | | | | |
| DZ | | Correspondence with Simon Yang and Aaron Lubeley via e-mail re status of settlement discussions and re possible ex parte application. | 430.00 | 0.30 | 129.00 |
| AH | | E-mail correspondence with Dave Zelenski regarding settlement discussions. | 800.00 | 0.10 | 80.00 |
| 04/12/2012 | | | | | |
| DZ | | Voicemail message from Simon Yang re status of settlement. | 430.00 | 0.10 | 43.00 |
| DZ | | Reviewed Brinker decision. | 430.00 | 1.00 | 430.00 |
| 04/13/2012 | | | | | |
| DZ | | Reviewed Hilton opinion re seating. | 430.00 | 0.30 | 129.00 |
| 04/16/2012 | | | | | |
| DZ | | Discussed status of settlement negotiations with Simon Yang. | 430.00 | 0.10 | 43.00 |
| 04/17/2012 | | | | | |
| DZ | | Drafted Further Stipulation re Deadlines and Proposed Order Granting Further Stipulation re Deadlines. | 430.00 | 1.20 | 516.00 |
| DZ | | Correspondence with Simon Yang via e-mail re Further Stipulation. | 430.00 | 0.10 | 43.00 |
| AH | | E-mail correspondence with Dave Zelenski regarding Stipulation. | 800.00 | 0.10 | 80.00 |
| 04/18/2012 | | | | | |
| DZ | | Discussed upcoming teleconference with Alan Harris and John Dorigan. | 430.00 | 0.20 | 86.00 |
| DZ | | With Alan Harris and John Dorigan, continued settlement discussions with Aaron Lubeley and Simon Yang. | 430.00 | 0.70 | 301.00 |
| AH | | E-mail correspondence with Dave Zelenski and Simon Yang regarding settlement. | 800.00 | 0.10 | 80.00 |

ATS ads Collette McDonald

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **04/19/2012** | | | | | |
| | DZ | Revised First Am. Compl. | 430.00 | 0.50 | 215.00 |
| | DZ | Revised Stipulation and Proposed Order re First Am. Compl. | 430.00 | 0.20 | 86.00 |
| | DZ | Correspondence with Simon Yang via e-mail re revisions to Stipulation and First Am. Compl. | 430.00 | 0.10 | 43.00 |
| | DZ | E-filed Stipulation re First Am. Compl. | 430.00 | 0.20 | 86.00 |
| | AH | Reviewed Stipulation for Extension of Time to File First Amended Complaint and Motion for Class Certification. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Dave Zelenski and defense counsel re filing of FAC | 800.00 | 0.10 | 80.00 |
| **04/20/2012** | | | | | |
| | DZ | Correspondence with Court via e-mail re Proposed Order Granting Stipulation. | 430.00 | 0.20 | 86.00 |
| **04/24/2012** | | | | | |
| | AH | E-mail correspondence with Dave Zelenski regarding private mediation. | 800.00 | 0.10 | 80.00 |
| | DZ | Correspondence with Alan Harris and John Dorigan via e-mail re mediation. | 430.00 | 0.10 | 43.00 |
| **04/27/2012** | | | | | |
| | DZ | Correspondence from Simon Yang via e-mail re mediation. | 430.00 | 0.10 | 43.00 |
| **05/02/2012** | | | | | |
| | DZ | Reviewed Order Granting Stipulation re Deadlines. | 430.00 | 0.10 | 43.00 |
| | AH | Reviewed Order Granting Further Stipulation in Light of Attempts at Early Resolution. | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Dave Zelenski and John Dorigan re mediator selection. | 800.00 | 0.10 | 80.00 |
| **05/09/2012** | | | | | |
| | DZ | Correspondence with Alan Harris and John Dorigan via e-mail re mediation. | 430.00 | 0.10 | 43.00 |
| | DZ | Discussed status of mediation with Simon Yang. | 430.00 | 0.10 | 43.00 |
| | AH | Research re mediator proposed by defense. | 800.00 | 1.00 | 800.00 |
| | AH | E-mail correspondence with John Dorigan re mediation. | 800.00 | 0.10 | 80.00 |
| **05/14/2012** | | | | | |
| | AH | Telephone call from Collette McDonald - Spoke regarding mediation. | 800.00 | 0.20 | 160.00 |
| **05/22/2012** | | | | | |
| | DZ | Correspondence with Simon Yang via e-mail re mediation. | 430.00 | 0.10 | 43.00 |

ATS ads Collette McDonald

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| **06/01/2012** | | | | | |
| | DZ | Correspondence with Simon Yang via e-mail re mediation. | 430.00 | 0.10 | 43.00 |
| | AH | E-mail correspondence with Dave Zelenski and defense re deposition schedule. | 800.00 | 0.10 | 80.00 |
| **06/04/2012** | | | | | |
| | DZ | Discussed mediation with Simon Yang. | 430.00 | 0.10 | 43.00 |
| | DZ | Correspondence with Alan Harris and John Dorigan via email re mediation. | 430.00 | 0.10 | 43.00 |
| | AH | E-mail correspondence with John Dorigan and DZ re mediation. | 800.00 | 0.10 | 80.00 |
| **06/06/2012** | | | | | |
| | DZ | Discussed mediation with Alan Harris. | 430.00 | 0.20 | 86.00 |
| | DZ | Correspondence with Simon Yang via e-mail re mediation. | 430.00 | 0.10 | 43.00 |
| | DZ | Correspondence with John Dorigan via e-mail re mediation. | 430.00 | 0.10 | 43.00 |
| | AH | E-mail correspondence with Yang, Simon re mediation | 800.00 | 0.10 | 80.00 |
| | AH | E-mail correspondence with Dave Zelenski and John Dorigan re mediation. | 800.00 | 0.10 | 80.00 |
| **06/14/2012** | | | | | |
| | DZ | Correspondence with Alan Harris via e-mail re mediation. | 430.00 | 0.10 | 43.00 |
| | DZ | Correspondence with John Dorigan via e-mail re mediation. | 430.00 | 0.10 | 43.00 |
| | DZ | With Alan Harris, left voicemail message for Simon Yang re mediation. | 430.00 | 0.10 | 43.00 |
| | DZ | With Alan Harris, discussed mediation and filing of First Am. Compl. with Simon Yang. | 430.00 | 0.20 | 86.00 |
| | AH | Telephone call to Simon Yang - discuss settlement and seating issues. | 800.00 | 0.20 | 160.00 |
| **06/15/2012** | | | | | |
| | DZ | Discussed mediation and First Am. Compl. with Simon Yang. | 430.00 | 0.20 | 86.00 |
| **06/17/2012** | | | | | |
| | DZ | Revised Stipulation re First Am. Compl. | 430.00 | 0.20 | 86.00 |
| | DZ | Correspondence with Simon Yang via e-mail re revised Stipulation re First Am. Compl. | 430.00 | 0.10 | 43.00 |
| **06/18/2012** | | | | | |
| | DZ | Correspondence from Simon Yang via e-mail re Stipulation re First Am. Compl. | 430.00 | 0.10 | 43.00 |
| | DZ | E-filed Stipulation re Deadlines. | 430.00 | 0.20 | 86.00 |
| | AH | E-mail correspondence with Dave Zelenski and | | | |

ATS ads Collette McDonald

| | | Rate | Hours | |
|---|---|---|---|---|
| | defense counsel re stipulation for amendment of complaint. | 800.00 | 0.10 | 80.00 |
| AH | Reviewed Stipulation for Extension of Time to Amend. | 800.00 | 0.10 | 80.00 |
| **06/19/2012** | | | | |
| DZ | Correspondence with Simon Yang via e-mail re mediation. | 430.00 | 0.10 | 43.00 |
| DZ | Reviewed file-stamped Stipulation re First Am. Compl. | 430.00 | 0.10 | 43.00 |
| **06/21/2012** | | | | |
| DZ | Correspondence from Marc Feder via e-mail re mediation. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski regarding mediation. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Yang, Simon regarding mediation. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Marc Feder re mediation. | 800.00 | 0.10 | 80.00 |
| **06/28/2012** | | | | |
| DZ | Reviewed mediation-initiation docs. from Frank & Feder. | 430.00 | 0.30 | 129.00 |
| DZ | Correspondence with Alan Harris and John Dorigan via e-mail re docs. from Mediator. | 430.00 | 0.10 | 43.00 |
| **07/01/2012** | | | | |
| AH | E-mail correspondence with Admin for mediator re procedures. | 800.00 | 0.10 | 80.00 |
| **08/21/2012** | | | | |
| DZ | Correspondence from John Dorigan via e-mail re mediation. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with John Dorigan re mediation. | 800.00 | 0.10 | 80.00 |
| **08/24/2012** | | | | |
| DZ | Discussed mediation with Alan Harris and Simon Yang. | 430.00 | 0.30 | 129.00 |
| **08/27/2012** | | | | |
| AH | Legal research re preemption. | 800.00 | 2.20 | 1,760.00 |
| **08/30/2012** | | | | |
| AH | E-mail correspondence with Dave Zelenski regarding mediation data. | 800.00 | 0.10 | 80.00 |
| DZ | Settlement discussions with Simon Yang. | 430.00 | 0.30 | 129.00 |
| DZ | Correspondence with Alan Harris via e-mail re damage analysis. | 430.00 | 0.30 | 129.00 |
| **09/05/2012** | | | | |
| DZ | Drafted Mediation Br. | 430.00 | 3.00 | 1,290.00 |
| DZ | Correspondence with Marc Feder (Mediator) via e-mail | | | |

ATS ads Collette McDonald

Page: 16
07/05/2013
Billing Ref:     WINTERS-ATS
Invoice No:             1336

| | | Rate | Hours | |
|---|---|---|---|---|
| | re mediation. | 430.00 | 0.10 | 43.00 |
| **09/06/2012** | | | | |
| DZ | Drafted Further Stipulation re Mediation. | 430.00 | 0.50 | 215.00 |
| DZ | Correspondence with Simon Yang via e-mail re Further Stipulation. | 430.00 | 0.20 | 86.00 |
| DZ | Correspondence with Alan Harris via e-mail re mediation. | 430.00 | 0.10 | 43.00 |
| DZ | Left voicemail message for Simon Yang re status of Stipulation. | 430.00 | 0.10 | 43.00 |
| DZ | Correspondence with Simon Yang via e-mail re Proposed Order Granting Further Stipulation. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski regarding mediation. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Simon Yang regarding Stipulation. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Yang, Simon re mediation. | 800.00 | 0.10 | 80.00 |
| **09/07/2012** | | | | |
| DZ | Discussed Further Stipulation with Simon Yang. | 430.00 | 0.20 | 86.00 |
| **09/12/2012** | | | | |
| DZ | Correspondence with John Dorigan via e-mail re Mediation Br. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski and John Dorigan re mediation briefs. | 800.00 | 0.10 | 80.00 |
| **09/16/2012** | | | | |
| AH | Telephone call to John Dorigan - Spoke --- Discuss approach to upcoming mediation. | 800.00 | 0.10 | 80.00 |
| **09/17/2012** | | | | |
| DZ | Prepared case file for tomorrow's mediation. | 430.00 | 0.30 | 129.00 |
| AH | Research and drafting of settlement agreement to use for discussion points, tomorrow. | 800.00 | 4.50 | 3,600.00 |
| AH | Telephone call to John Dorigan - Spoke --- Discuss mediation, in the AM. | 800.00 | 0.10 | 80.00 |
| **09/18/2012** | | | | |
| DZ | Discussed today's mediation with Alan Harris. | 430.00 | 0.20 | 86.00 |
| DZ | Correspondence via e-mail with Mediator re mediation. | 430.00 | 0.10 | 43.00 |
| DZ | Legal research re mediation points. | 430.00 | 0.50 | 215.00 |
| DZ | Discussed settlement with Alan Harris. | 430.00 | 0.20 | 86.00 |
| DZ | Reviewed draft Settlement Agreement. | 430.00 | 0.30 | 129.00 |
| AH | Attended private mediation. | 800.00 | 8.00 | 6,400.00 |
| AH | E-mail correspondence from Yang, Simon, forwarding memo of understasnding. | 800.00 | 0.10 | 80.00 |

ATS ads Collette McDonald

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **09/20/2012** | | | | |
| DZ | Correspondence with Simon Yang via e-mail re MOU. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski and defense re Memo of Understanding. | 800.00 | 0.10 | 80.00 |
| **09/21/2012** | | | | |
| AH | E-mail correspondence with Lubeley, Aaron re mediation. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Marc Feder re mediation. | 800.00 | 0.10 | 80.00 |
| **09/27/2012** | | | | |
| AH | Telephone call to Aaron R. Lubeley - Spoke --- Discuss settlement issues. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Yang, Simon re settlement. | 800.00 | 0.10 | 80.00 |
| DZ | Correspondence from Alan Harris via e-mail re status of Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| **10/02/2012** | | | | |
| AH | E-mail correspondence with Marc Feder regarding mediation follow-up. | 800.00 | 0.10 | 80.00 |
| **10/03/2012** | | | | |
| AH | E-mail correspondence with John Dorigan regarding reimbursement issues. | 800.00 | 0.10 | 80.00 |
| **10/05/2012** | | | | |
| AH | E-mail correspondence with Marc Feder re mediation follow-up. | 800.00 | 0.10 | 80.00 |
| **10/06/2012** | | | | |
| AH | E-mail correspondence with Yang, Simon re settlement. | 800.00 | 0.10 | 80.00 |
| **10/12/2012** | | | | |
| AH | Telephone call to Simon Yang - Spoke regarding settlement. | 800.00 | 0.10 | 80.00 |
| **10/15/2012** | | | | |
| DZ | Correspondence with Simon Yang via e-mail re Notice of Settlement. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski regarding deadlines. | 800.00 | 0.10 | 80.00 |
| **10/16/2012** | | | | |
| DZ | Correspondence from Simon Yang via e-mail re Notice of Settlement. | 430.00 | 0.10 | 43.00 |
| **10/17/2012** | | | | |
| DZ | Drafted Joint Notice of Tentative Settlement. | 430.00 | 0.20 | 86.00 |
| DZ | Correspondence with Simon Yang via e-mail re Joint | | | |

ATS ads Collette McDonald

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | Notice of Tentative Settlement. | 430.00 | 0.10 | 43.00 |
| 10/24/2012 | | | | | |
| | DZ | Revised Alan Harris' draft of Settlement Agreement. | 430.00 | 1.50 | 645.00 |
| | DZ | Left voicemail for Simon Yang re Settlement Agreement and re Notice of Settlement. | 430.00 | 0.10 | 43.00 |
| | DZ | Correspondence with Simon Yang via e-mail re revised Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| | AH | E-mail correspondence from Dave Zelenski regarding Settlement Agreement revisions. | 800.00 | 0.10 | 80.00 |
| 10/25/2012 | | | | | |
| | DZ | E-filed Notice of Tentative Settlement. | 430.00 | 0.10 | 43.00 |
| | AH | Reviewed Notice of Tentative Settlement. | 800.00 | 0.10 | 80.00 |
| 10/29/2012 | | | | | |
| | DZ | Discussed Settlement Agreement status with Simon Yang. | 430.00 | 0.20 | 86.00 |
| 11/01/2012 | | | | | |
| | DZ | Left voicemail message for Aaron Lubeley re status of long-form Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| 11/09/2012 | | | | | |
| | DZ | Discussed status of Settlement Agreement with John Dorigan. | 430.00 | 0.10 | 43.00 |
| 11/14/2012 | | | | | |
| | DZ | Left voicemail message for Simon Yang re status of Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| 11/15/2012 | | | | | |
| | AH | Telephone call to Simon Yang - Voice Mail. | 800.00 | 0.10 | 80.00 |
| | AH | Telephone call to Aaron R. Lubeley - Voice Mail. | 800.00 | 0.10 | 80.00 |
| 11/16/2012 | | | | | |
| | AH | E-mail correspondence with Dave Zelenski and defense counsel re settlement. | 800.00 | 0.10 | 80.00 |
| | DZ | Correspondence with Simon Yang and Aaron Lubeley via e-mail re status of Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| 11/20/2012 | | | | | |
| | DZ | Discussed status of settlement agreement with Simon Yang. | 430.00 | 0.10 | 43.00 |
| 11/21/2012 | | | | | |
| | DZ | Discussed status of revisions to Settlement Agreement with Simon Yang. | 430.00 | 0.10 | 43.00 |

ATS ads Collette McDonald

| | | Rate | Hours | |
|---|---|---|---|---|
| **11/27/2012** | | | | |
| AH | Telephone call to Simon Yang - Voice Mail. | 800.00 | 0.10 | 80.00 |
| DZ | With Alan Harris, discussed status of Settlement Agreement draft with Aaron Lubeley. | 430.00 | 0.10 | 43.00 |
| **11/28/2012** | | | | |
| AH | Drafting documents--review defense comments to proposed settlement agreement. | 800.00 | 1.00 | 800.00 |
| **11/29/2012** | | | | |
| AH | Drafting documents--review my redlines to settlement agreement with Mr. Zelenski. | 800.00 | 0.10 | 80.00 |
| **11/30/2012** | | | | |
| AH | E-mail correspondence with Dave Zelenski regarding preliminary-approval papers. | 800.00 | 0.10 | 80.00 |
| DZ | With Alan Harris, discussed Settlement Agreement draft with Simon Yang. | 430.00 | 0.10 | 43.00 |
| DZ | Drafted McDonald Decl. in Supp. of Mot. for Preliminary Approval. | 430.00 | 0.80 | 344.00 |
| DZ | Correspondence with Collette McDonald via e-mail re Pl.'s Decl. in Supp. of Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| **12/01/2012** | | | | |
| AH | Telephone call to Simon Yang - Voice Mail. | 800.00 | 0.10 | 80.00 |
| **12/03/2012** | | | | |
| DZ | Reviewed Def.'s draft Settlement Agreement. | 430.00 | 1.00 | 430.00 |
| DZ | Revised Settlement Agreement. | 430.00 | 2.00 | 860.00 |
| DZ | Correspondence with opposing counsel via e-mail re revised Settlement Agreement. | 430.00 | 0.20 | 86.00 |
| AH | E-mail correspondence with Dave Zelenski regarding Settlement Agreement. | 800.00 | 0.10 | 80.00 |
| **12/04/2012** | | | | |
| DZ | Correspondence from Simon Yang via e-mail re revisions to Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| DZ | Discussed revisions to Settlement Agreement with Alan Harris. | 430.00 | 0.10 | 43.00 |
| DZ | Left voicemail mesasge for Collette McDonald re status of Decl. in Supp. of Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| DZ | Made further revisions to Def.'s draft Settlement Agreement. | 430.00 | 1.70 | 731.00 |
| DZ | Correspondence with opposing counsel via e-mail re further revisions to Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| DZ | With Alan Harris, discussed revisions to Settlement Agreement with opposing counsel. | 430.00 | 0.70 | 301.00 |
| DZ | Correspondence with Collette McDonald via e-mail re Decl. in Supp. of Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |

Page: 20
07/05/2013

ATS ads Collette McDonald

Billing Ref:    WINTERS-ATS
Invoice No:    1336

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | DZ | Correspondence with Collette McDonald via USPS re Decl. in Supp. of Mot. for Preliminary Approval. | 430.00 | 0.20 | 86.00 |
| | AH | Telephone call to Simon Yang - Voice Mail. | 800.00 | 0.10 | 80.00 |
| | AH | Telephone call to Simon Yang - Spoke --- Discuss settlement issues, with DZ and defense partner. | 800.00 | 0.70 | 560.00 |
| | AH | E-mail correspondence with Yang, Simon regarding Settlement Agreement. | 800.00 | 0.10 | 80.00 |
| 12/05/2012 | DZ | Correspondence with Alan Harris via e-mail re upcoming events. | 430.00 | 0.10 | 43.00 |
| 12/11/2012 | AH | Telephone call to Collette McDonald regarding Settlement Agreement. | 800.00 | 0.10 | 80.00 |
| 12/12/2012 | AH | Telephone call to Simon Yang - Voice Mail. | 800.00 | 0.10 | 80.00 |
| 12/18/2012 | AH | Telephone call to Aaron R. Lubeley - Voice Mail. | 800.00 | 0.10 | 80.00 |
| 12/24/2012 | DZ | Reviewed Settlement Agreement from Def. | 430.00 | 0.30 | 129.00 |
| 02/01/2013 | DZ | Discussed status of Settlement Agreement with Simon Yang. | 430.00 | 0.20 | 86.00 |
| 03/05/2013 | DZ | Left voicemail message for Simon Yang re status of Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| 03/08/2013 | DZ | Discussed status of Settlement Agreement with Simon Yang. | 430.00 | 0.10 | 43.00 |
| 03/11/2013 | DZ | Reviewed Def.'s revisions to Settlement Agreement. | 430.00 | 0.40 | 172.00 |
| 03/12/2013 | DZ | Reviewed Def.'s revised draft of class-wide Settlement Agreement and Individual Settlement Agreement. | 430.00 | 1.00 | 430.00 |
| | DZ | Revised Settlement Agreement and Individual Settlement Agreement. | 430.00 | 1.80 | 774.00 |
| | DZ | Correspondence with Simon Yang and Aaron Lubeley via e-mail re further-revised Settlement Agreement and Individual Settlement Agreement. | 430.00 | 0.20 | 86.00 |

ATS ads Collette McDonald

Billing Ref:      WINTERS-ATS
Invoice No:              1336

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 03/13/2013 | | | | | |
| | DZ | Voicemail message from Simon Yang re Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| | DZ | Correspondence from Simon Yang via e-mail re Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| | DZ | Discussed revised draft of Settlement Agreement with Simon Yang. | 430.00 | 0.20 | 86.00 |
| 03/15/2013 | | | | | |
| | DZ | Discussed Def.'s revisions to Settlement Agreement with Alan Harris. | 430.00 | 0.20 | 86.00 |
| | DZ | Left voicemail for Simon Yang re Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| | DZ | Discussed Mot. for Preliminary Approval with Simon Yang. | 430.00 | 0.20 | 86.00 |
| | DZ | Drafted Mot. for Preliminary Approval. | 430.00 | 4.50 | 1,935.00 |
| 03/18/2013 | | | | | |
| | DZ | Correspondence with Simon Yang via e-mail re Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| 03/19/2013 | | | | | |
| | DZ | Drafted Mot. for Preliminary Approval. | 430.00 | 7.30 | 3,139.00 |
| | DZ | Correspondence with Simon Yang via e-mail re draft Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| 03/22/2013 | | | | | |
| | AH | Drafting documents--motion for preliminary approval. | 800.00 | 0.80 | 640.00 |
| | AH | Drafting documents--Plaintiff's declaration in support of motion for preliminary approval. | 800.00 | 0.70 | 560.00 |
| 03/26/2013 | | | | | |
| | DZ | Left voicemail message for Simon Yang re long-form Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| 03/27/2013 | | | | | |
| | AH | Telephone call from Simon Yang - Spoke --- Discuss settlement issues. | 800.00 | 0.10 | 80.00 |
| 03/28/2013 | | | | | |
| | DZ | Correspondence from Simon Yang via e-mail re Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| | DZ | Reviewed Def.'s revisions to Settlement Agreement. | 430.00 | 0.40 | 172.00 |
| | DZ | Correspondence with Simon Yang re further revisions to Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| 03/29/2013 | | | | | |
| | DZ | Discussed Settlement Agreement with Simon Yang. | 430.00 | 0.20 | 86.00 |
| | DZ | Correspondence with Simon Yang via e-mail re | | | |

ATS ads Collette McDonald

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | finalized Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| **04/04/2013** | | | | | |
| | DZ | Revised Motion for Preliminary Approval. | 430.00 | 2.00 | 860.00 |
| | DZ | Left voicemail message for Simon Yang regarding status of Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| | DZ | Correspondence with Simon Yang via e-mail regarding revised Motion for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| | DZ | Revised Mot. for Preliminary Approval. | 430.00 | 2.00 | 860.00 |
| | DZ | Left voicemail message for Simon Yang re status of Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| | DZ | Correspondence with Simon Yang via e-mail re revised Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| **04/05/2013** | | | | | |
| | DZ | Voicemail message from Simon Yang regarding status of Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| | DZ | Voicemail message from Simon Yang re status of Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| **04/09/2013** | | | | | |
| | DZ | Discussed status of Settlement Agreement with Simon Yang. | 430.00 | 0.20 | 86.00 |
| **04/10/2013** | | | | | |
| | DZ | Reviewed Defendant's further revisions to Settlement Agreement. | 430.00 | 0.20 | 86.00 |
| | DZ | Revised Settlement Agreement and Individual Agreement. | 430.00 | 0.20 | 86.00 |
| | DZ | Correspondence with Simon Yang via e-mail regarding revisions to Settlement Agreement and Individual Agreement. | 430.00 | 0.10 | 43.00 |
| | DZ | Revised McDonald Declaration in Support of Motion for Preliminary Approval. | 430.00 | 1.00 | 430.00 |
| | DZ | Discussed revised McDonald Declaration in Support of Motion for Preliminary Approval with Alan Harris. | 430.00 | 0.10 | 43.00 |
| | DZ | Correspondence with John Dorigan via e-mail regarding revised McDonald Declaration in Support of Motion for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| | DZ | Left voicemail message for John Dorigan regarding Motion for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| | DZ | Reviewed file-stamped Pl.'s Case Management Statement. | 430.00 | 0.10 | 43.00 |
| | DZ | Revised Motion for Preliminary Approval regarding risks of litigation. | 430.00 | 1.00 | 430.00 |
| | DZ | Discussed disbursement issues under Settlement Agreement with Alan Harris. | 430.00 | 0.10 | 43.00 |
| | AH | Drafting documents--motion for preliminary approval. | 800.00 | 0.30 | 240.00 |

Page: 23
07/05/2013

ATS ads Collette McDonald

Billing Ref:    WINTERS-ATS
Invoice No:    1336

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| **04/18/2013** |  |  |  |  |
| AH | E-mail correspondence with John Dorigan re client Declaration. | 800.00 | 0.10 | 80.00 |
| **04/19/2013** |  |  |  |  |
| DZ | Left voicemail message for Simon Yang regarding status of Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| **04/23/2013** |  |  |  |  |
| DZ | Left voicemail message for Simon Yang re status of Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| **04/24/2013** |  |  |  |  |
| DZ | Discussed settlement status with Simon Yang. | 430.00 | 0.10 | 43.00 |
| **04/25/2013** |  |  |  |  |
| DZ | Reviewed Mcdonald Declaration in Support of Motion for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| **05/02/2013** |  |  |  |  |
| DZ | Left voicemail message for Simon Yang re status of settlement. | 430.00 | 0.10 | 43.00 |
| DZ | Reviewed Order to Show Cause. | 430.00 | 0.10 | 43.00 |
| DZ | Discussed Order to Show Cause with John Dorigan. | 430.00 | 0.10 | 43.00 |
| DZ | Discussed Order to Show Cause with Alan Harris. | 430.00 | 0.10 | 43.00 |
| AH | Telephone call to Aaron R. Lubeley - Voice Mail. | 800.00 | 0.10 | 80.00 |
| AH | Reviewed Minute Order to Show Cause. | 800.00 | 0.10 | 80.00 |
| **05/03/2013** |  |  |  |  |
| DZ | Discussed status of Settlement Agreement with Simon Yang. | 430.00 | 0.20 | 86.00 |
| DZ | Correspondence with opposing counsel via e-mail re Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| **05/07/2013** |  |  |  |  |
| DZ | Left voicemail message for Aaron Lubeley re status of long-form Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| DZ | Left voicemail message for Simon Yang re status of long-form Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| DZ | Correspondence with Simon Yang and Aaron Lubeley via e-mail re status of long-form Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| DZ | Reviewed finalized Settlement Agreement. | 430.00 | 0.30 | 129.00 |
| DZ | Correspondence with Aaron Lubeley via e-mail re finalized Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| DZ | Correspondence with John Dorigan via e-mail re finalized Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| AH | Revised Settlement Agreement. | 800.00 | 0.20 | 160.00 |

ATS ads Collette McDonald

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
| **05/09/2013** |  |  |  |  |  |
|  | DZ | Correspondence from John Dorigan via e-mail re executed Settlement Agreement. | 430.00 | 0.10 | 43.00 |
|  | DZ | Correspondence with Aaron Lubeley via e-mail re Settlement Agreement. | 430.00 | 0.10 | 43.00 |
| **05/10/2013** |  |  |  |  |  |
|  | DZ | Drafted Resp. to Order to Show Cause. | 430.00 | 0.20 | 86.00 |
|  | DZ | E-filed Resp. to Order to Show Cause. | 430.00 | 0.10 | 43.00 |
|  | DZ | Prepared Resp. to Order to Show Cause for delivery to Court. | 430.00 | 0.10 | 43.00 |
|  | AH | Reviewed Response to Minute Order to Show Cause. | 800.00 | 0.10 | 80.00 |
| **05/13/2013** |  |  |  |  |  |
|  | DZ | Correspondence from One Legal re delivery of courtesy copy of Resp. to OSC. | 430.00 | 0.10 | 43.00 |
| **05/15/2013** |  |  |  |  |  |
|  | DZ | Left voicemail message for Simon Yang re status of Settlement Agreement. | 430.00 | 0.10 | 43.00 |
|  | DZ | Correspondence from Simon Yang via e-mail re long-form Settlement Agreement. | 430.00 | 0.10 | 43.00 |
|  | DZ | Reviewed Def.-executed long-from Settlement Agreement. | 430.00 | 0.20 | 86.00 |
|  | DZ | Drafted Notice of Execution of Long-Form Settlement Agreement. | 430.00 | 0.20 | 86.00 |
|  | DZ | E-filed Notice of Execution of Long-Form Settlement Agreement. | 430.00 | 0.10 | 43.00 |
|  | DZ | Revised Mot. for Preliminary Approval. | 430.00 | 1.60 | 688.00 |
|  | DZ | Drafted Class Notice and Claim Form. | 430.00 | 2.00 | 860.00 |
|  | DZ | Correspondence with Simon Yang and Aaron Lubeley via e-mail re draft Class Notice and Claim Form. | 430.00 | 0.10 | 43.00 |
|  | AH | E-mail correspondence with Dave Zelenski and Mr. Dorigan re our receipt of executed settlement agreement. | 800.00 | 0.10 | 80.00 |
|  | AH | Reviewed Notice of Execution of Long-Form Settlement Agreement. | 800.00 | 0.10 | 80.00 |
| **05/16/2013** |  |  |  |  |  |
|  | DZ | Reviewed Order Extending Time to Respond to OSC. | 430.00 | 0.10 | 43.00 |
|  | DZ | Revised Mot. for Preliminary Approval. | 430.00 | 1.50 | 645.00 |
|  | DZ | Correspondence with opposing counsel via e-mail re revised Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
|  | DZ | Drafted Harris Decl. in Supp. of Mot. for Preliminary Approval. | 430.00 | 2.00 | 860.00 |
|  | DZ | Drafted Proposed Order Granting Mot. for Preliminary Approval. | 430.00 | 1.00 | 430.00 |
|  | DZ | Correspondence with opposing counsel via e-mail re Proposed Order Granting Preliminary Approval. | 430.00 | 0.10 | 43.00 |

ATS ads Collette McDonald

Billing Ref:   WINTERS-ATS
Invoice No:       1336

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| AH | Reviewed Minute Order Extending Time to Respond to Order to Show Cause. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Dave Zelenski and Gilardi re quote. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Dave Zelenski and defense counsel regarding Proposed Order Granting Preliminary Approval. | 800.00 | 0.10 | 80.00 |
| **05/17/2013** | | | | |
| DZ | Correspondence with Gilardi via e-mail re claims-administration estimate. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Kathleen Wyatt of Gilardi, seeking quote. | 800.00 | 0.10 | 80.00 |
| **05/20/2013** | | | | |
| DZ | Left voicemail message for Simon Yang re Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| DZ | Correspondence from Gilardi re claims-administration estimate. | 430.00 | 0.10 | 43.00 |
| DZ | Correspondence with opposing counsel via e-mail re Gilardi's claims-administration estimate. | 430.00 | 0.10 | 43.00 |
| DZ | Revised Mot. for Preliminary Approval. | 430.00 | 0.30 | 129.00 |
| DZ | Correspondence with opposing counsel via e-mail re Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| **05/21/2013** | | | | |
| DZ | Correspondence from Simon Yang via e-mail re revisions to Class Notice and Claim Form and re revisions to Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| DZ | Reviewed Def.'s revisions to Class Notice and Claim Form. | 430.00 | 0.30 | 129.00 |
| DZ | Revised Class Notice and Claim Form. | 430.00 | 0.60 | 258.00 |
| DZ | Reviewed Def.'s revisions to Mot. for Preliminary Approval. | 430.00 | 0.50 | 215.00 |
| DZ | Revised Mot. for Preliminary Approval, Harris Decl., and Proposed Order Granting Preliminary Approval. | 430.00 | 0.60 | 258.00 |
| DZ | Correspondence with Simon Yang via e-mail re revisions to Proposed Order Granting Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski and Simon Yang regarding Proposed Order. | 800.00 | 0.10 | 80.00 |
| **05/22/2013** | | | | |
| DZ | Correspondence with Simon Yang via e-mail re status of preliminary-approval docs. | 430.00 | 0.10 | 43.00 |
| DZ | Correspondence with opposing counsel re filing of Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| DZ | Revised Class Notice. | 430.00 | 0.30 | 129.00 |
| DZ | Revised Mot. for Preliminary Approval and Decl. of Alan | | | |

Page: 26
07/05/2013

ATS ads Collette McDonald

Billing Ref:    WINTERS-ATS
Invoice No:    1336

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | Harris in Supp. of Mot. for Preliminary Approval. | 430.00 | 2.00 | 860.00 |
| 05/23/2013 | | | | | |
| | DZ | Correspondence with Aaron Lubeley via e-mail re claims administration. | 430.00 | 0.10 | 43.00 |
| | DZ | Correspondence with Garden City Group re claims-administration estimate. | 430.00 | 0.20 | 86.00 |
| | DZ | Finalized Mot. for Preliminary Approval, et al. | 430.00 | 0.50 | 215.00 |
| | DZ | E-filed Mot. for Preliminary Approval, et al. | 430.00 | 0.20 | 86.00 |
| | DZ | Drafted Further Resp. to Order to Show Cause. | 430.00 | 0.20 | 86.00 |
| | DZ | E-filed Resp. to Order to Show Cause. | 430.00 | 0.10 | 43.00 |
| | DZ | Arranged for delivery of courtesy copies of Mot. for Preliminary Approval, et al., and Further Resp. to Order to Show Cause. | 430.00 | 0.20 | 86.00 |
| 05/28/2013 | | | | | |
| | DZ | Correspondence from Garden City Group re claims-administration estimate. | 430.00 | 0.10 | 43.00 |
| 05/29/2013 | | | | | |
| | DZ | Correspondence from Garden City Group (Brian Whitworth) via e-mail re claims-administration estimate. | 430.00 | 0.10 | 43.00 |
| | DZ | Reviewed Garden City Group's claims-administration estimate. | 430.00 | 0.20 | 86.00 |
| 05/30/2013 | | | | | |
| | DZ | Correspondence from Simon Yang via e-mail re Def.'s Notice of Non-Opp'n to Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| | DZ | Reviewed Def.'s draft Notice of Non-Opp'n to Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| 05/31/2013 | | | | | |
| | DZ | Reviewed Def.'s filed Notice of Non-Opp'n to Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| | AH | Reviewed Notice of Non-Opposition to Motion for Preliminary Approval. | 800.00 | 0.10 | 80.00 |
| 06/03/2013 | | | | | |
| | DZ | Correspondence with Alan Harris via e-mail ATS claims administration. | 430.00 | 0.10 | 43.00 |
| 06/06/2013 | | | | | |
| | DZ | Correspondence from Gilardi via e-mail re claims-administration status. | 430.00 | 0.10 | 43.00 |
| | DZ | Correspondence with Markham Sherwood via e-mail in response to Gilardi's inquiry. | 430.00 | 0.10 | 43.00 |
| 06/24/2013 | | | | | |
| | DZ | Prepared for hearing on Mot. for Preliminary Approval. | 430.00 | 1.00 | 430.00 |

ATS ads Collette McDonald

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| DZ | Travel to and from Court for hearing on Mot. for Preliminary Approval. | 430.00 | 3.00 | 1,290.00 |
| DZ | Attended hearing on Mot. for Preliminary Approval. | 430.00 | 0.70 | 301.00 |
| DZ | Discussed hearing on Mot. for Preliminary Approval with Simon Yang. | 430.00 | 0.50 | 215.00 |
| DZ | Discussed hearing on Mot. for Preliminary Approval with Alan Harris. | 430.00 | 0.40 | 172.00 |
| **06/25/2013** | | | | |
| DZ | Left voicemail message for John Dorigan re hearing on Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| DZ | Discussed Supplemental Mem. in Supp. of Mot. for Preliminary Approval with John Dorigan. | 430.00 | 0.20 | 86.00 |
| DZ | Researched commonality issue. | 430.00 | 1.40 | 602.00 |
| DZ | Drafted Supplemental Mem. in Supp. of Mot. for Preliminary Approval. | 430.00 | 3.00 | 1,290.00 |
| **06/26/2013** | | | | |
| DZ | Discussed Supplemental Mem. in Supp. of Mot. for Preliminary Approval with Alan Harris. | 430.00 | 0.20 | 86.00 |
| DZ | Researched commonality and predominance issues. | 430.00 | 1.00 | 430.00 |
| DZ | Drafted Supplemental Mem. in Supp. of Mot. for Preliminary Approval. | 430.00 | 3.30 | 1,419.00 |
| AH | Work on settlement issues.  Discuss with DZ and review Tentative. | 800.00 | 0.10 | 80.00 |
| **06/27/2013** | | | | |
| DZ | Correspondence with Simon Yang via e-mail re Supplemental Mem. in Supp. of Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| DZ | Drafted Supplemental Mem. in Supp. of Mot. for Preliminary Approval. | 430.00 | 4.40 | 1,892.00 |
| AH | E-mail correspondence with Yang, Simon. | 800.00 | 0.10 | 80.00 |
| AH | E-mail correspondence with Dave Zelenski. | 800.00 | 0.10 | 80.00 |
| **06/28/2013** | | | | |
| DZ | Discussed Supplemental Mem. in Supp. of Mot. for Preliminary Approval with Simon Yang. | 430.00 | 0.20 | 86.00 |
| DZ | Reviewed Civil Minutes re supplemental preliminary-approval briefing. | 430.00 | 0.10 | 43.00 |
| DZ | Researched typicality and adequacy prongs re Rule 23 certification. | 430.00 | 2.00 | 860.00 |
| DZ | Drafted Supplemental Mem. in Supp. of Mot. for Preliminary Approval. | 430.00 | 5.00 | 2,150.00 |
| DZ | Correspondence with Simon Yang via e-mail re Supplemental Mem. in Supp. of Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| AH | Reviewed Civil Minutes regarding Motion for Preliminary Approval. | 800.00 | 0.10 | 80.00 |

ATS ads Collette McDonald

| | | Rate | Hours | |
|---|---|---|---|---|
| **06/30/2013** | | | | |
| DZ | Drafted Supplemental Mem. in Supp. of Mot. for Preliminary Approval. | 430.00 | 3.60 | 1,548.00 |
| DZ | Correspondence with Simon Yang via e-mail re Supp. Mem. in Supp. of Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski re supplemental memo. | 800.00 | 0.50 | 400.00 |
| AH | Review draft supplemental memorandum. | 800.00 | 0.40 | 320.00 |
| **07/01/2013** | | | | |
| DZ | Voicemail message from John Dorigan re Supplemental Mem. in Supp. of Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| DZ | Correspondence with John Dorigan via e-mail re Supplemental Mem. in Supp. of Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| AH | E-mail correspondence with Dave Zelenski and John Dorigan re settlement issues. | 800.00 | 0.10 | 80.00 |
| **07/02/2013** | | | | |
| AH | E-mail correspondence with Dave Zelenski and Dorigan re draft AH Declaration. | 800.00 | 0.10 | 80.00 |
| DZ | Drafted Supplemental McDonald Decl. in Supp. of Mot. for Preliminary Approval. | 430.00 | 2.00 | 860.00 |
| DZ | Discussed Dorigan Decl. in Supp. of Mot. for Preliminary Approval with John Dorigan. | 430.00 | 0.30 | 129.00 |
| **07/03/2013** | | | | |
| DZ | Discussed Supplemental McDonald Decl. in Supp. of Mot. for Preliminary Approval with John Dorigan. | 430.00 | 0.20 | 86.00 |
| DZ | With John Dorigan, discussed Supplemental Decl. of Collette McDonald with Ms. McDonald. | 430.00 | 0.50 | 215.00 |
| DZ | Drafted Supplemental Decl. of Collette McDonald in Supp. of Mot. for Preliminary Approval. | 430.00 | 2.00 | 860.00 |
| DZ | Correspondence with John Dorigan via e-mail re Supplemental Decl. of Collette McDonald. | 430.00 | 0.10 | 43.00 |
| **07/05/2013** | | | | |
| DZ | Drafted revised Class Notice (re Req. for Exclusion Form). | 430.00 | 0.50 | 215.00 |
| DZ | Correspondence with Simon Yang and Aaron Lubeley via e-mail re revised Class Notice. | 430.00 | 0.10 | 43.00 |
| DZ | Discussed Supplemental Mem. in Supp. of Mot. for Preliminary Approval with Simon Yang. | 430.00 | 0.20 | 86.00 |
| DZ | Correspondence from John Dorigan via e-mail re Dorigan Decl. in Supp. of Mot. for Preliminary Approval. | 430.00 | 0.10 | 43.00 |
| DZ | Drafted Supplemental Harris Decl. in Supp. of Mot. for Preliminary Approval. | 430.00 | 2.50 | 1,075.00 |

ATS ads Collette McDonald

| | | Rate | Hours | |
|---|---|---|---|---|
| For Current Services Rendered | | | 225.10 | 120,251.00 |

### Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Alan Harris | 63.40 | $800.00 | $50,720.00 |
| David Zelenski | 161.70 | 430.00 | 69,531.00 |

### Advances

| Date | Description | Amount |
|---|---|---|
| 10/31/2011 | Lexis research invoice 1110032209 for the billing period 10/01/11 - 10/31/11. | 52.51 |
| 12/31/2011 | Lexis Nexis invoice 1112032110 For the period 11/01/11 - 11/30/11. | 285.18 |
| | Lexis Nexis Research | 337.69 |
| | | |
| 10/01/2011 | Copies - Dale Alan Harris - McDonald Retainer. | 2.50 |
| 12/29/2011 | Copies - David Zelenski - Motion to Strike. | 6.25 |
| 12/31/2011 | Copies/Prints- DECEMBER 2011 | 15.00 |
| 01/31/2012 | Copies/Prints- JANUARY 2012 | 15.00 |
| 02/28/2012 | Copies/Prints- FEBRUARY 2012 | 15.00 |
| 03/31/2012 | Copies/Prints- MARCH 2012 | 15.00 |
| 04/30/2012 | Copies/Prints- APRIL 2012 | 15.00 |
| 05/31/2012 | Copies/Prints- MAY 2012 | 15.00 |
| 06/30/2012 | Copies/Prints- JUNE 2012 | 15.00 |
| 07/31/2012 | Copies/Prints- JULY 2012 | 15.00 |
| 08/30/2012 | Copies/Prints- AUGUST 2012 | 15.00 |
| 09/30/2012 | Copies/Prints- SEPTEMBER 2012 | 15.00 |
| 10/31/2012 | Copies/Prints- OCTOBER 2012 | 15.00 |
| 11/30/2012 | Copies/Prints- NOVEMBER 2012 | 15.00 |
| 12/31/2012 | Copies/Prints- DECEMBER 2012 | 15.00 |
| 01/31/2013 | Copies/Prints- JANUARY 2013 | 15.00 |
| 02/28/2013 | Copies/Prints- FEBRUARY 2013 | 15.00 |
| 03/31/2013 | Copies  & Printing - MARCH 2013 | 7.75 |
| 04/30/2013 | Copies/Prints- APRIL 2013 | 15.00 |
| 05/31/2013 | Copies/Prints- MAY 2013 | 15.00 |
| 06/30/2013 | Copies/Prints- JUNE 2013 | 15.00 |
| | Copies | 286.50 |
| | | |
| 06/28/2012 | Professional fee Frank & Feder - mediation. | 5,000.00 |
| | Professional fee | 5,000.00 |
| | | |
| 09/18/2012 | Mileage - Dale Alan Harris | 11.20 |
| | Mileage | 11.20 |
| | | |
| 12/02/2011 | Filing fee Law Offices John Dorigan -Reimbursement of filing fee. | 410.00 |
| 05/13/2013 | One Legal LLC invoice #2030292 Response, ECF Notification for Response | 24.95 |
| 05/13/2013 | One Legal LLC invoice #2030292- Response, ECF Notification for | |

ATS ads Collette McDonald

| | | |
|---|---|---:|
| | Response | 24.95 |
| 05/16/2013 | One Legal LLC invoice #2030476- NOTICE OF EXECUTION OF LONG-FORM SETTLEMENT AGREEMENT | 24.95 |
| 05/16/2013 | One Legal LLC invoice #2030476- NTC Of Execution Of Long-Form Settlement Agreement | 24.95 |
| 05/24/2013 | One Legal LLC invoice #2030782- MOTION FOR PRELIMINARY APPROVAL, ECF NOTIFICATION FOR MOTION FOR PRE APPROVAL, DEC OF ALAN HARRIS | 24.95 |
| 05/24/2013 | Filing fee One Legal LLC invoice #0059730- Motion For Prelim  Approval | 24.95 |
| | Filing fee | 559.70 |
| | | |
| 12/31/2011 | Research West Information Charges Invoice 824225048 For the period 12/01/11 - 12/31/11. | 498.24 |
| 01/31/2012 | Research Lexis Nexis invoice 1201032102 For the period 01/01/12 - 01/31/12. | 13.35 |
| 02/29/2012 | Research Lexis Nexis invoice 1202032047 for the period 02/01/12 - 02/29/12. | 58.46 |
| 03/31/2012 | Research Lexis Nexis invoice 1203031987 for the period 03/01/12 - 03/31/12. | 56.11 |
| 03/31/2012 | Research - Pacer invoice HR0109-Q12012 for the period 01/01/12 - 03/31/12. | 1.68 |
| 03/31/2012 | Research West Information Charges invoice 824749000 for the period 04/01/12 - 04/30/12. | 42.12 |
| 05/31/2012 | Legal Research Online- May 2012 | 25.00 |
| 06/30/2012 | Legal Research Online- June 2012 | 25.00 |
| 07/06/2012 | Research - Pacer invoice Q22012 for the period 04/01/12 - 06/30/12. | 0.30 |
| 07/30/2012 | Legal Research Online- July 2012 | 25.00 |
| 08/31/2012 | Legal Research Online- August 2012 | 25.00 |
| 09/30/2012 | Research LexisNexis invoice 1209031717 for the period 09/01/12 - 09/30/12. | 61.84 |
| 10/31/2012 | Legal Research Online- October 2012 | 25.00 |
| 11/30/2012 | Legal Research Online- November 2012 | 25.00 |
| 12/31/2012 | Research -12-1-12 TO 12-31-12 Westlaw Invoice # 826399772 | 11.51 |
| 01/31/2013 | Legal Research Online- January 2013 | 25.00 |
| 02/28/2013 | Legal Research Online- February 2013 | 25.00 |
| 03/31/2013 | Research - LexisNexis March  2013 | 210.26 |
| 04/30/2013 | Legal Research Online- April 2013 | 25.00 |
| 05/31/2013 | Legal Research Online- May 2013 | 25.00 |
| 06/30/2013 | Legal Research Online- June 2013 | 25.00 |
| | Research | 1,228.87 |
| | | |
| 12/31/2011 | Postage 2011 | 8.80 |
| 12/31/2012 | Postage 2012 | 27.00 |
| 06/30/2013 | Postage 2013 | 13.80 |
| | Postage | 49.60 |
| | | |
| 09/18/2012 | Parking - Dale Alan Harris | 8.00 |
| | Parking | 8.00 |

ATS ads Collette McDonald

| | | |
|---|---|---:|
| 11/10/2011 | Courier services - David Zelenski - Janney & Janney invoice LA111091114A-01 Summons; Complaint; Civil Case Cover Sheet; Certificate of Council; Notice of Case Assignment - Riverside Superior Court Historic Courthouse. | 56.00 |
| 12/29/2011 | Courier services - David Zelenski - Legal Support Unlimited - Invoice A1634 United States District Court, 3470 12th Street Riverside CA 92501. | 125.00 |
| 01/06/2012 | Courier services - David Zelenski - Courtesy - Legal Support Unlimited - United States District Court - 3470 12th Street Riverside CA 92501. | 125.00 |
| 01/10/2012 | Courier services - David Zelenski - Courtesy - Legal Support Unlimited - United States District Court - 3470 12th Street Riverside CA 92501. | 125.00 |
| 02/09/2012 | Courier services - David Zelenski - Courtesy - Legal Support Unlimited - United States District Court - 3470 12th Street Riverside CA 92501. | 125.00 |
| 04/20/2012 | Courier services - David Zelenski - Further Stipulation regarding Deadlines in Light of Parties Continued Attempts Abigail Treanor Early Resolution - One Legal LLC invoice 2016820 - United States District Court, Central District of California - Riverside CA. | 19.95 |
| 10/13/2012 | Courier services OnTrac tracking ID D10010509608399 to Frank & Feder 2173 Salk Avenue Suite 250 Carlsbad CA 92008. | 11.83 |
| | Courier services | 587.78 |
| | Total Advances Thru 07/05/2013 | 8,069.34 |
| | Total Current Work | 128,320.34 |
| | Balance Due | $128,320.34 |

Billing History

| Fees | Hours | Expenses | Advances | Finance Charge | Payments |
|---:|---:|---:|---:|---:|---:|
| 120,251.00 | 225.10 | 0.00 | 8,069.34 | 0.00 | 0.00 |